**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

| | | |
|---|---|---|
| In re: | § | Case  No. 4:11-BK-40680-RFN |
| | § | |
| HURST GROUP LLC | § | |
| | § | |
| | § | |
| Debtor | § | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter <u>11</u> of the United States Bankruptcy Code was filed on <u>01/31/2011</u>. The case was converted to one under Chapter 7 on 06/26/2014. The undersigned trustee was appointed on <u>06/30/2014</u>.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                                          $106,836.67

       Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $0.00 |
| Administrative expenses | $0.00 |
| Bank service fees | $1,325.85 |
| Other Payments to creditors | $3,219.40 |
| Non-estate funds paid to 3rd Parties | $0.00 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| | |
| Leaving a balance on hand of[1] | $102,291.42 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011)

6.  The deadline for filing non-governmental claims in this case was 11/10/2014 and the deadline for filing government claims was 07/29/2011. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $8,591.83.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

    The trustee has received $0.00 as interim compensation and now requests the sum of $8,591.83, for a total compensation of $8,591.83[2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $977.06, for total expenses of $977.06.

    Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 11/17/2017                              By:   /s/ John D. Spicer
                                                    Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011)

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   1          Exhibit A

| Case No.: | 11-40680-RFN | Trustee Name: | John Dee Spicer |
|---|---|---|---|
| Case Name: | HURST GROUP LLC | Date Filed (f) or Converted (c): | 06/26/2014 (c) |
| For the Period Ending: | 11/17/2017 | §341(a) Meeting Date: | 08/11/2014 |
| | | Claims Bar Date: | 11/10/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | |
| 1    BANK ACCOUNTS                    (u) | $106,836.67 | $106,836.67 | | $106,836.67 | FA |

**Asset Notes:**     JP Morgan Chase checking account.  [Trustee notes that this is the only remaining asset since case converted from Chapter 11 to Chapter 7 as listed on the debtor's conversion schedule filed on
7-11-14.  Value verified by bank statement - $106,836.67.]

**TOTALS (Excluding unknown value)**                                                                                                              **Gross Value of Remaining Assets**

$106,836.67          $106,836.67                          $106,836.67                        $0.00

---

**Major Activities affecting case closing:**

The case was converted from Chapter 11 on June 26, 2014.  The only remaining asset for the estate since conversion is a bank account, for which the balance has been received by the estate.  The trustee will review claims and file objections as needed.  No claims have been filed post-conversion.

Update as of 3/23/16:  The TFR was filed on June 16, 2015 but withdrawn on July 13, 2015 since the attorney for the debtor informed the trustee that certain claims were going to be objected to by the debtor. The trustee has made numerous requests for such objections to be filed.

Update as of 12/31/16: The estate has resolved the two claims that were disputed in the previous proposed distribution (Claim Nos. 48 and 77). An amended TFR, reflecting these agreements, will be submitted to the UST in the first quarter of 2017.

Update as of 09/30/17: The TFR has been submitted to the UST for approval.
 [John Dee Spicer 2015-07-16 05:00:00]

**Initial Projected Date Of Final Report (TFR):**   09/30/2015     **Current Projected Date Of Final Report (TFR):**   03/31/2017     /s/ JOHN DEE SPICER

JOHN DEE SPICER

Page No: 1    Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 11-40680-RFN | | | Trustee Name: | John Dee Spicer | |
| Case Name: | HURST GROUP LLC | | | Bank Name: | Union Bank | |
| Primary Taxpayer ID #: | **-***3202 | | | Checking Acct #: | ******7556 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking Account | |
| For Period Beginning: | 1/31/2011 | | | Blanket bond (per case limit): | $300,000.00 | |
| For Period Ending: | 11/17/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/13/2014 | ( 1) | Hurst Group, LLC | Turnover of funds on deposit in bank account. | 1229-000 | $106,836.67 | | $106,836.67 |
| 09/25/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $92.20 | $106,744.47 |
| 10/27/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $153.64 | $106,590.83 |
| 11/25/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $158.62 | $106,432.21 |
| 12/26/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $153.27 | $106,278.94 |
| 01/26/2015 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $158.15 | $106,120.79 |
| 02/25/2015 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $157.92 | $105,962.87 |
| 03/25/2015 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $142.43 | $105,820.44 |
| 04/27/2015 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $157.44 | $105,663.00 |
| 05/26/2015 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $152.18 | $105,510.82 |
| 01/03/2017 | 101 | Robinson and Robinson, LLP | Order signed 12/15/16 authorizing payment on Claim No. 77. | 7100-000 | | $3,219.40 | $102,291.42 |
| 11/10/2017 | | Integrity Bank | Transfer Funds | 9999-000 | | $102,291.42 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | TOTALS: | | $106,836.67 | $106,836.67 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $102,291.42 | |
| | | | Subtotal | | $106,836.67 | $4,545.25 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $106,836.67 | $4,545.25 | |

| For the period of 1/31/2011 to 11/17/2017 | | For the entire history of the account between 01/01/1900 to 11/17/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $106,836.67 | Total Compensable Receipts: | $106,836.67 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $106,836.67 | Total Comp/Non Comp Receipts: | $106,836.67 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $4,545.25 | Total Compensable Disbursements: | $4,545.25 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,545.25 | Total Comp/Non Comp Disbursements: | $4,545.25 |
| Total Internal/Transfer Disbursements: | $102,291.42 | Total Internal/Transfer Disbursements: | $102,291.42 |

Page No: 2    Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-40680-RFN | Trustee Name: | John Dee Spicer |
|---|---|---|---|
| Case Name: | HURST GROUP LLC | Bank Name: | INTEGRITY BANK |
| Primary Taxpayer ID #: | **-***3202 | Checking Acct #: | ******6088 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 1/31/2011 | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/17/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/10/2017 | | Union Bank | Transfer Funds | 9999-000 | $102,291.42 | | $102,291.42 |
| | | | TOTALS: | | $102,291.42 | $0.00 | $102,291.42 |
| | | | Less: Bank transfers/CDs | | $102,291.42 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

| For the period of 1/31/2011 to 11/17/2017 | | For the entire history of the account between 11/10/2017 to 11/17/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $102,291.42 | Total Internal/Transfer Receipts: | $102,291.42 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-40680-RFN | | Trustee Name: | John Dee Spicer |
| Case Name: | HURST GROUP LLC | | Bank Name: | INTEGRITY BANK |
| Primary Taxpayer ID #: | **-***3202 | | Checking Acct #: | ******6088 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 1/31/2011 | | Blanket bond (per case limit): | $300,000.00 |
| For Period Ending: | 11/17/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $106,836.67 | $4,545.25 | $102,291.42 |

| For the period of 1/31/2011 to 11/17/2017 | | For the entire history of the case between 06/26/2014 to 11/17/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $106,836.67 | Total Compensable Receipts: | $106,836.67 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $106,836.67 | Total Comp/Non Comp Receipts: | $106,836.67 |
| Total Internal/Transfer Receipts: | $102,291.42 | Total Internal/Transfer Receipts: | $102,291.42 |
| | | | |
| Total Compensable Disbursements: | $4,545.25 | Total Compensable Disbursements: | $4,545.25 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,545.25 | Total Comp/Non Comp Disbursements: | $4,545.25 |
| Total Internal/Transfer Disbursements: | $102,291.42 | Total Internal/Transfer Disbursements: | $102,291.42 |

/s/ JOHN DEE SPICER

JOHN DEE SPICER

CLAIM ANALYSIS REPORT    Page No: 1    Exhibit C

| Case No. | 11-40680-RFN | Trustee Name: | John Dee Spicer |
|---|---|---|---|
| Case Name: | HURST GROUP LLC | Date: | 11/17/2017 |
| Claims Bar Date: | 11/10/2014 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JOHN DEE SPICER 900 Jackson Street Suite 560, Founders Square Dallas TX 75202 | | Trustee Expenses | Allowed | 2200-000 | $0.00 | $977.06 | $977.06 | $0.00 | $0.00 | $0.00 | $977.06 |
| | JOHN DEE SPICER 900 Jackson Street Suite 560, Founders Square Dallas TX 75202 | | Trustee Compensation | Allowed | 2100-000 | $0.00 | $8,591.83 | $8,591.83 | $0.00 | $0.00 | $0.00 | $8,591.83 |
| 1 | HARRY CUMMINS 6803 Lovington Dr. Dallas TX 75252 | | Subordinated General Unsecured (Equ | Allowed | 7400-000 | $0.00 | $0.00 | $11,687.33 | $0.00 | $0.00 | $0.00 | $11,687.33 |

**Claim Notes:** Per order signed 7-27-17, allowed 13.79637% of surplus remaining funds, after distribution to allowed administrative and general unsecured claims are paid, as a Class A Member Security Equity Holder.

| 1 | HARRY CUMMINS (TRUST) 6803 Lovington Dr. Dallas TX 7252 | | Subordinated General Unsecured (Equ | Allowed | 7400-000 | $0.00 | $0.00 | $9,286.02 | $0.00 | $0.00 | $0.00 | $9,286.02 |

**Claim Notes:** Per order signed 7-27-17, allowed 10.96173% of surplus remaining funds, after distribution to allowed administrative and general unsecured claims are paid, as a Class A Member Security Equity Holder.

| 1 | RICHARD DOYLE 11925 Ramona Ave. Hawthorne CA 90250 | | Subordinated General Unsecured (Equ | Allowed | 7400-000 | $0.00 | $0.00 | $3,228.17 | $0.00 | $0.00 | $0.00 | $3,228.17 |

**Claim Notes:** Per order signed 7-27-17, allowed 3.81074% of surplus remaining funds, after distribution to allowed administrative and general unsecured claims are paid, as a Class A Member Security Equity Holder.

| 1 | ELSWORTH FINLAY 30300 Meridien Circle Union City CA 94587 | | Subordinated General Unsecured (Equ | Allowed | 7400-000 | $0.00 | $0.00 | $8,723.34 | $0.00 | $0.00 | $0.00 | $8,723.34 |

**Claim Notes:** Per order signed 7-27-17, allowed 10.29751% of surplus remaining funds, after distribution to allowed administrative and general unsecured claims are paid, as a Class A Member Security Equity Holder.

CLAIM ANALYSIS REPORT

Page No.: 2

Exhibit C

| Case No.: | 11-40680-RFN | | | | | | | | Trustee Name: | | John Dee Spicer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | HURST GROUP LLC | | | | | | | | Date: | | 11/17/2017 | |
| Claims Bar Date: | 11/10/2014 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | MARIAN GARDNER<br><br>PO Box 5552<br>Stateline NV 89449 | | Subordinated General Unsecured (Equ | Allowed | 7400-000 | $0.00 | $0.00 | $11,631.74 | $0.00 | $0.00 | $0.00 | $11,631.74 |

**Claim Notes:**    Per order signed 7-27-17, allowed 13.73073% of surplus remaining funds, after distribution to allowed administrative and general unsecured claims are paid, as a Class A Member Security Equity Holder.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | GLEN KINNEY<br><br>4211 Green Meadows East<br>Colleyville TX 76034 | | Subordinated General Unsecured (Equ | Allowed | 7400-000 | $0.00 | $0.00 | $2,791.73 | $0.00 | $0.00 | $0.00 | $2,791.73 |

**Claim Notes:**    Per order signed 7-27-17, allowed 3.29554% of surplus remaining funds, after distribution to allowed administrative and general unsecured claims are paid, as a Class A Member Security Equity Holder.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | MARITA RODDY<br><br>21 Currier Place<br>Chesire CT 06410 | | Subordinated General Unsecured (Equ | Allowed | 7400-000 | $0.00 | $0.00 | $8,571.85 | $0.00 | $0.00 | $0.00 | $8,571.85 |

**Claim Notes:**    Per order signed 7-27-17, allowed 10.11868% of surplus remaining funds, after distribution to allowed administrative and general unsecured claims are paid, as a Class A Member Security Equity Holder.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | GARRY SCHNABEL<br><br>26308 Masters Pkwy<br>Spicewood TX 78669 | | Subordinated General Unsecured (Equ | Allowed | 7400-000 | $0.00 | $0.00 | $6,083.06 | $0.00 | $0.00 | $0.00 | $6,083.06 |

**Claim Notes:**    Per order signed 7-27-17, allowed 7.18079% of surplus remaining funds, after distribution to allowed administrative and general unsecured claims are paid, as a Class A Member Security Equity Holder.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ROBERT STRAUB<br><br>902 Inwood Lane<br>Colleyville TX 76034 | | Subordinated General Unsecured (Equ | Allowed | 7400-000 | $0.00 | $0.00 | $5,146.16 | $0.00 | $0.00 | $0.00 | $5,146.16 |

**Claim Notes:**    Per order signed 7-27-17, allowed 6.07483% of surplus remaining funds, after distribution to allowed administrative and general unsecured claims are paid, as a Class A Member Security Equity Holder.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FLOYD SWAIM<br><br>PO Box 8<br>Colleyville TX 76034 | | Subordinated General Unsecured (Equ | Allowed | 7400-000 | $0.00 | $0.00 | $10,709.94 | $0.00 | $0.00 | $0.00 | $10,709.94 |

**Claim Notes:**    Per order signed 7-27-17, allowed 12.64259% of surplus remaining funds, after distribution to allowed administrative and general unsecured claims are paid, as a Class A Member Security Equity Holder.

CLAIM ANALYSIS REPORT    Page No: 3    Exhibit C

| Case No. | 11-40680-RFN | | Trustee Name: | John Dee Spicer |
|---|---|---|---|---|
| Case Name: | HURST GROUP LLC | | Date: | 11/17/2017 |
| Claims Bar Date: | 11/10/2014 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JAMES W. WEAVER<br><br>6001 Wisen Ave.<br>Fort Worth TX 76133 | | Subordinated General Unsecured (Equ | Allowed | 7400-000 | $0.00 | $0.00 | $6,854.04 | $0.00 | $0.00 | $0.00 | $6,854.04 |

**Claim Notes:**     Per order signed 7-27-17, allowed 8.09090% of surplus remaining funds, after distribution to allowed administrative and general unsecured claims are paid, as a Class A Member Security Equity Holder.

| 1 | TARRANT COUNTY<br><br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Laurie Spindler Huffman<br>2777 N. Stemmons Frwy, Ste 1000<br>Dallas TX 75207 | 02/14/2011 | State and Local Tax Liens (pre-peti | Disallowed | 4800-000 | $0.00 | $12,593.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     No distribution; property not administered by Chapter 7 estate.  See notes concerning order on objection under Claim #80.  Claim satisfied in Chapter 11 Case No. 11-40669 per docket order no. 794.

| 2 | ALLIANCE TAX ADVISORS<br>433 East Las Colinas Blvd., Suite 980<br>Irving TX 75039 | 02/16/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $294.00 | $294.00 | $294.00 | $0.00 | $0.00 | $0.00 | $294.00 |
| 3 | WEAVER<br><br>2821 W. Seventh St., Suite 700<br>Fort Worth TX 76107 | 03/15/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,746.62 | $1,746.62 | $0.00 | $0.00 | $0.00 | $1,746.62 |
| 4 | PINEIDER FORD & ASSOCIATES PLLC<br>2241 E. Continental Blvd., Suite 140<br>Southlake TX 76092 | 06/09/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,601.00 | $2,601.00 | $0.00 | $0.00 | $0.00 | $2,601.00 |

CLAIMS ANALYSIS REPORT

Page No: 4

Exhibit C

| Case No. | 11-40680-RFN | Trustee Name: | John Dee Spicer |
| Case Name: | HURST GROUP LLC | Date: | 11/17/2017 |
| Claims Bar Date: | 11/10/2014 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | BARRY ADAMSON<br><br>ry Adamson<br>c/o Michael W. Johnson<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/06/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim. Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | CHRISTOPHER BARKER<br><br>istopher Barker<br>c/o Michael W. Johnson<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/06/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim. Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | DAVID ALKEK<br><br>id Alkek<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/06/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $125,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim. Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | BRUCE BASDEN<br><br>ce Basden<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/06/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim. Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

Page No: 5    Exhibit C

| Case No. | 11-40680-RFN | | | | | | | Trustee Name: | John Dee Spicer | | | |
| Case Name: | HURST GROUP LLC | | | | | | | Date: | 11/17/2017 | | | |
| Claims Bar Date: | 11/10/2014 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | LAWRENCE BERK<br><br>rence Berk<br>c/o Michael W. Johnson<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/06/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | DOUG LEACH<br><br>g Leach<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/06/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | JIM BORTMESS<br><br>Bortmess<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/06/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $400,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | DENNIS LITTLE<br><br>nis Little<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/09/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $125,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

CLAIM ANALYSIS REPORT

Page No: 6                Exhibit C

| Case No. | 11-40680-RFN | | | | | | Trustee Name: | John Dee Spicer |
| Case Name: | HURST GROUP LLC | | | | | | Date: | 11/17/2017 |
| Claims Bar Date: | 11/10/2014 | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | PATRICIA LITTLE<br><br>ricia Little<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/09/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | WILLIAM BUHL<br><br>liam Buhl<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/06/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $125,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | GREG BOYD<br><br>g Boyd<br>c/o Michael W. Johnson<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/06/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | GARY MARTIN<br><br>y Martin<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/06/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

CLAIMS ANALYSIS REPORT

Exhibit C

| Case No. | 11-40680-RFN | Trustee Name: | John Dee Spicer |
|---|---|---|---|
| Case Name: | HURST GROUP LLC | Date: | 11/17/2017 |
| Claims Bar Date: | 11/10/2014 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | BRUCE BUMGARNER<br><br>ce Bumgarner<br>c/o Michael W. Johnson<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/06/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**
Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | JOHN MAURILLO<br><br>n Maurillo<br>c/o Michael W.  nston<br>nston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/06/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**
Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | JACQUELINE BUMGARNER<br>queline Bumgarner<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/06/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**
Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | BOBBIE NEUBERT<br><br>bie Neubert<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/06/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**
Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

CLAIM ANALYSIS REPORT

Page No: 8    Exhibit C

| Case No. | 11-40680-RFN | | Trustee Name: | John Dee Spicer |
| Case Name: | HURST GROUP LLC | | Date: | 11/17/2017 |
| Claims Bar Date: | 11/10/2014 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | KIP NILES<br><br>Niles<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/06/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $16,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| 22 | LARRY CARTER<br><br>ry Carter<br>c/o Michael W. Johnson<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/06/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $450,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| 23 | LARRY CARTER<br><br>ry Carter<br>c/o Michael W. Johnson<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/06/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $450,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| 24 | TIM PANNELL<br><br>Pannell<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $200,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

CLAIMS ANALYSIS REPORT                                    Page No: 9                    Exhibit C

| Case No. | 11-40680-RFN | | | Trustee Name: | John Dee Spicer |
| Case Name: | HURST GROUP LLC | | | Date: | 11/17/2017 |
| Claims Bar Date: | 11/10/2014 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | THOMAS J. "TOM" RICK<br>mas J. "Tom" Rick<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $225,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**       Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | PATRICIA ROCHIN<br><br>ricia Rochin<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**       Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | GRADY COYLE<br><br>dy Coyle<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $275,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**       Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | JOHN DELEEUW<br><br>n Deleeuw<br>c/o Michael W.  nson<br>nston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**       Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

CLAIM ANALYSIS REPORT    Page No: 10    Exhibit C

| Case No. | 11-40680-RFN | | Trustee Name: | John Dee Spicer |
| Case Name: | HURST GROUP LLC | | Date: | 11/17/2017 |
| Claims Bar Date: | 11/10/2014 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | SHERRIE RYAN<br><br>rrie Ryan<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**
Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | DAVE DUQUEMIN<br><br>e Duquemin<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**
Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | JIM DWYER<br><br>Dwyer<br>c/o Michael W. Johnson<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**
Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | BRENT SANDLIN<br><br>nt Sandlin<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**
Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

CLAIM ANALYSIS REPORT

Page No: 11    Exhibit C

| Case No. | 11-40680-RFN | | Trustee Name: | John Dee Spicer |
| Case Name: | HURST GROUP LLC | | Date: | 11/17/2017 |
| Claims Bar Date: | 11/10/2014 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | JOHN SCHMEREIN<br><br>n Schmerein<br>c/o Michael W.  nston<br>nston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured<br>726(a)(2) | Disallowed | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | JAN FERSING<br><br>Fersing<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured<br>726(a)(2) | Disallowed | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | NED SCIORTINO<br><br>Sciortino<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured<br>726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | GREG SEDERIS<br><br>g Sederis<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured<br>726(a)(2) | Disallowed | 7100-000 | $0.00 | $450,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

Page No: 12          Exhibit C

| Case No. | 11-40680-RFN | | | | | | | | Trustee Name: | John Dee Spicer |
| Case Name: | HURST GROUP LLC | | | | | | | | Date: | 11/17/2017 |
| Claims Bar Date: | 11/10/2014 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | SHAH SIMAC<br><br>h Simac<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**        Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | CARMEN SPAGNOLA<br><br>men Spagnola<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**        Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | TERRY STINSON<br><br>ry Stinson<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**        Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | GREG SVESKA<br><br>g Sveska<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $215,852.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**        Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

CLAIM ANALYSIS REPORT          Page No: 13          Exhibit C

| Case No. | 11-40680-RFN | | | Trustee Name: | John Dee Spicer |
| Case Name: | HURST GROUP LLC | | | Date: | 11/17/2017 |
| Claims Bar Date: | 11/10/2014 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | H. ROBERT FRENZEL<br><br>Robert Frenzel<br>c/o Michael W. Johnson<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**
        Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | DAVE GALASSI<br><br>e Galassi<br>c/o Michael W. Johnson<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**
        Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | FLOYD SWAIM<br><br>yd Swaim<br>c/o Michael W. Johnson<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $508,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**
        Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | ROBERT TOMES<br><br>ert Tomes<br>c/o Michael W. Johnson<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $375,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**
        Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 11-40680-RFN | | | | | | Trustee Name: | John Dee Spicer | | | | |
| Case Name: | HURST GROUP LLC | | | | | | Date: | 11/17/2017 | | | | |
| Claims Bar Date: | 11/10/2014 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | ROBERT GUZMAN<br><br>ert Guzman<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $400,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | DAVE VAUGHN<br><br>e Vaughn<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | FAUSTINO GONZALEZ<br><br>stino Gonzalez<br>c/o Michael W. Johnson<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | BENENATI LAW<br><br>2816 Bedford Road<br>Bedford TX 76021 | 06/07/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $19,167.63 | $1,277.84 | $0.00 | $0.00 | $0.00 | $1,277.84 |

**Claim Notes:**    Order signed 5/12/2017 reducing allowance of claim from $19,167.63 to $1,277.84.

CLAIM ANALYSIS REPORT                                                                                                          Page No: 15                    Exhibit C

| Case No.: | 11-40680-RFN | | | | | | | | Trustee Name: | | John Dee Spicer | |
| Case Name: | HURST GROUP LLC | | | | | | | | Date: | | 11/17/2017 | |
| Claims Bar Date: | 11/10/2014 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | NANCY VOLKEL<br><br>cy Volkel<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | SCOTT HAINES<br><br>tt Haines<br>c/o Michael W. Johnson<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | WILLIAM W. VERHULST<br><br>liam W. Verhulst<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | JIM WETZEL<br><br>Wetzel<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $325,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

CLAIM ANALYSIS REPORT                                                    Page No: 16                    Exhibit C

| Case No.: | 11-40680-RFN | | Trustee Name: | John Dee Spicer |
| Case Name: | HURST GROUP LLC | | Date: | 11/17/2017 |
| Claims Bar Date: | 11/10/2014 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | JEFF WIGGINS<br><br>f Wiggins<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**        Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | ELSWORTH FINLAY<br><br>worth Finlay<br>Earl Finlay, Trustee<br>30300 Meridien Circle<br>Union City CA 94587 | 06/07/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**        Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  No distribution; trustee believes claim was disallowed, but inadvertently left off order docket no. 569 in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | DWAYNE WINK<br><br>yne Wink<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/08/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**        Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | GARRY SCHNABEL<br><br>ry Schnabel<br>26308 Masters Parkway<br>Spicewood TX 78669 | 06/08/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**        Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

CLAIMS ANALYSIS REPORT    Page No: 17    Exhibit C

| | | |
|---|---|---|
| Case No. | 11-40680-RFN | |
| Case Name: | HURST GROUP LLC | |
| Claims Bar Date: | 11/10/2014 | |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Date: | 11/17/2017 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | BREE WINK<br><br>e Wink<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/08/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | JOHN HARRISON<br><br>n Harrison<br>c/o Michael W.  nston<br>nston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/08/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $160,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | DAVE YELKEN<br><br>e Yelken<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/08/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | KEN HARRISON<br><br>Harrison<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/08/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

CLAIM ANALYSIS REPORT

Page No: 18

Exhibit C

| | | |
|---|---|---|
| Case No. | 11-40680-RFN | Trustee Name: John Dee Spicer |
| Case Name: | HURST GROUP LLC | Date: 11/17/2017 |
| Claims Bar Date: | 11/10/2014 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | MARTHA HARRISON<br><br>tha Harrison<br>c/o Michael W. Johnson<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/08/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**
Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim. Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | LEROY HIDALGO<br><br>oy Hidalgo<br>c/o Michael W. Johnson<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/08/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**
Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim. Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | RICHARD YENTIS<br><br>hard Yentis<br>c/o Michael W. Johnson<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/08/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**
Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim. Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | CHARLES HEINEN<br><br>rles Heinen<br>c/o Mi el W. Johnson<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/08/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**
Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim. Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Case No. | 11-40680-RFN | | Trustee Name: | John Dee Spicer |
|---|---|---|---|---|
| Case Name: | HURST GROUP LLC | | Date: | 11/17/2017 |
| Claims Bar Date: | 11/10/2014 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | KEITH STEWART<br><br>th Stewart<br>c/o Michael W. Johnston<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/09/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| 66 | MICHAEL KINZLEY<br><br>hael Kinzley<br>c/o  hael W. Johnston<br>Johnston Legal Group PC<br>Fort Worth TX 76117 | 06/08/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| 67 | PAUL KIM<br><br>l Kim<br>c/o Michael W. Johnson<br>Johnston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/08/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| 68 | JOHN KOSCHAK<br><br>n Koschak<br>c/o Michael W.  nston<br>nston Legal Group PC<br>4200 Airport Freeway<br>Fort Worth TX 76117 | 06/08/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

CLAIM ANALYSIS REPORT

Page No: 20

Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 11-40680-RFN | | | | | | | **Trustee Name:** | John Dee Spicer | | |
| **Case Name:** | HURST GROUP LLC | | | | | | | **Date:** | 11/17/2017 | | |
| **Claims Bar Date:** | 11/10/2014 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | JOE A. POTTHOFF<br><br>6709 Gascony Place<br>Fort Worth TX 76132 | 06/08/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,797.84 | $1,797.84 | $0.00 | $0.00 | $0.00 | $1,797.84 |
| 70 | JAMES W. WEAVER<br><br>es W. Weaver<br>6001 Wisen Ave.<br>Fort Worth TX 76133 | 06/08/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**
    Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | RLAND MANAGEMENT LTD.<br>nd Management Ltd.<br>PO Box 69<br>Colleyville TX 76034 | 06/08/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**
    Order signed 1-24-13 during Chapter 11 proceeding to disallow and expunge claim in its entirety.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | RLAND MANAGEMENT LTD.<br>nd Management Ltd.<br>PO Box 69<br>Colleyville TX 76034 | 06/08/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $41,320.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**
    Order signed 1-24-13 during Chapter 11 proceeding to disallow and expunge claim in its entirety.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | GHFT CORPORATION<br><br>T Corporation<br>P.O. Box 69<br>Colleyville Te 76034 | 06/08/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**
    Order signed 1-24-13 during Chapter 11 proceeding to disallow and expunge claim in its entirety.

    Exhibit C

| Case No. | 11-40680-RFN | Trustee Name: | John Dee Spicer |
|---|---|---|---|
| Case Name: | HURST GROUP LLC | Date: | 11/17/2017 |
| Claims Bar Date: | 11/10/2014 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | K. A. WHITMAN<br><br>A. Whitman<br>P.O. Box 69<br>Colleyville Te 76034 | 06/08/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Order signed 1-24-13 during Chapter 11 proceeding to disallow and expunge claim in its entirety.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | MEHUL PATEL<br><br>ul Patel<br>P.O. Box 69<br>Colleyville Te 76034 | 06/08/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Order signed 1-24-13 during Chapter 11 proceeding to disallow and expunge claim in its entirety.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | RLAND MANAGEMENT LTD.<br>nd Management Ltd.<br>PO Box 69<br>Colleyville TX 76034 | 06/08/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $61,158.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Order signed 1-24-13 during Chapter 11 proceeding to disallow and expunge claim in its entirety.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | ROBINSON & ROBINSON LLP<br>1020 W. Magnolia Ave.<br>Fort Worth TX 76104 | 06/09/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $96,575.93 | $3,219.40 | $3,219.40 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Per saved email attached for this claim on 12/28/16, creditor now at different address.  Payment on claim per order allowing in reduced amount mailed to address in email at:

     3000 S. Hulen Street
     Suite 124-243
     Fort Worth, TX  76109

| Case No.: | 11-40680-RFN | | Trustee Name: | John Dee Spicer |
|---|---|---|---|---|
| Case Name: | HURST GROUP LLC | | Date: | 11/17/2017 |
| Claims Bar Date: | 11/10/2014 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | JON MICHAEL THOMAS   MICHAEL THOMAS c/o Randyl Meigs McDonald Sanders, P.C. Attorneys at Law 777 Main St., Suite 1300 Fort Worth Te 76102 | 06/09/2011 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,572.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:
    Order signed 6-14-12 during Chapter 11 proceeding allowing $0 of claim.  Disallowed by order signed 7-25-12, docket no. 596, in Chapter 11 Case No. 11-40669.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | CANTRELL MCCULLOCH INC. 12750 Merit Drive, Ste. 400 Dallas TX 75230 | 12/09/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $291.85 | $291.85 | $0.00 | $0.00 | $0.00 | $291.85 |
| 80 | TARRANT COUNTY rant County Linebarger Goggan Blair & Sampson, LLP c/o Laurie Spindler Huffman 2777 N. Stemmons Frwy, Ste 1000 Dallas Te 75207 | 03/09/2012 | State and Local Tax Liens (pre-peti | Disallowed | 4800-000 | $637,718.00 | $14,114.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:
    Order on objection to claim during Chapter 11 signed 6-15-12 allowing claim nos. 1 and 80 in the amount of $14,114.41.  Combined allowance of both claims shown here; however, no distribution allowed since property not administered by the estate.  Claim satisfied in Chapter 11 Case No. 11-40669 per docket order no. 794.

| | | | | | | $8,793,026.40 | $105,510.82 | $3,219.40 | $0.00 | $0.00 | $102,291.42 |

CLAIM ANALYSIS REPORT                                                                                                       Exhibit C

| | | |
|---|---|---|
| **Case No.** | 11-40680-RFN | |
| **Case Name:** | HURST GROUP LLC | |
| **Claims Bar Date:** | 11/10/2014 | |

| | |
|---|---|
| **Trustee Name:** | John Dee Spicer |
| **Date:** | 11/17/2017 |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| General Unsecured 726(a)(2) | $8,756,749.80 | $11,228.55 | $3,219.40 | $0.00 | $0.00 | $8,009.15 |
| State and Local Tax Liens (pre-peti | $26,707.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Subordinated General Unsecured (Equ | $0.00 | $84,713.38 | $0.00 | $0.00 | $0.00 | $84,713.38 |
| Trustee Compensation | $8,591.83 | $8,591.83 | $0.00 | $0.00 | $0.00 | $8,591.83 |
| Trustee Expenses | $977.06 | $977.06 | $0.00 | $0.00 | $0.00 | $977.06 |

Exhibit D

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:         4:11-BK-40680-RFN
Case Name:        HURST GROUP LLC
Trustee Name:     John D. Spicer

Balance on hand: _____ $102,291.42

Claims of secured creditors will be paid as follows:

Total to be paid to secured creditors: _____ $0.00
Remaining balance: _____ $102,291.42

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| John Dee Spicer, Trustee Fees | $8,591.83 | $0.00 | $8,591.83 |
| John Dee Spicer, Trustee Expenses | $977.06 | $0.00 | $977.06 |

Total to be paid for chapter 7 administrative expenses: _____ $9,568.89
Remaining balance: _____ $92,722.53

Applications for prior chapter fees and administrative expenses have been filed as follows:
NONE

Total to be paid to prior chapter administrative expenses: _____ $0.00
Remaining balance: _____ $92,722.53

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are: NONE

Total to be paid to priority claims: _____ $0.00
Remaining balance: _____ $92,722.53

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

UST Form 101-7-TFR (5/1/2011)

Timely claims of general (unsecured) creditors totaling $11,228.55 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 100.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 2 | Alliance Tax Advisors | $294.00 | $0.00 | $294.00 |
| 3 | Weaver | $1,746.62 | $0.00 | $1,746.62 |
| 4 | Pineider Ford & Associates PLLC | $2,601.00 | $0.00 | $2,601.00 |
| 48 | Benenati Law | $1,277.84 | $0.00 | $1,277.84 |
| 69 | Joe A. Potthoff | $1,797.84 | $0.00 | $1,797.84 |
| 77 | Robinson & Robinson LLP | $3,219.40 | $3,219.40 | $0.00 |
| 79 | Cantrell McCulloch Inc. | $291.85 | $0.00 | $291.85 |

Total to be paid to timely general unsecured claims:            $8,009.15
Remaining balance:            $84,713.38

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows: NONE

Total to be paid to tardily filed general unsecured claims:            $0.00
Remaining balance:            $84,713.38

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $84,713.38 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 100.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | Elsworth Finlay | $8,723.34 | $0.00 | $8,723.34 |

| | | | | |
|---|---|---|---|---|
| 1 | Floyd Swaim | $10,709.94 | $0.00 | $10,709.94 |
| 1 | Garry Schnabel | $6,083.06 | $0.00 | $6,083.06 |
| 1 | Glen Kinney | $2,791.73 | $0.00 | $2,791.73 |
| 1 | Harry Cummins | $11,687.33 | $0.00 | $11,687.33 |
| 1 | Harry Cummins (Trust) | $9,286.02 | $0.00 | $9,286.02 |
| 1 | James W. Weaver | $6,854.04 | $0.00 | $6,854.04 |
| 1 | Marian Gardner | $11,631.74 | $0.00 | $11,631.74 |
| 1 | Marita Roddy | $8,571.85 | $0.00 | $8,571.85 |
| 1 | Richard Doyle | $3,228.17 | $0.00 | $3,228.17 |
| 1 | Robert Straub | $5,146.16 | $0.00 | $5,146.16 |

Total to be paid for subordinated claims:      $84,713.38

Remaining balance:      $0.00